# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

James Decker
Wardman Hotel Owner LLC

January 31, 2021
Invoice    127799
Client    92203
Matter    00001
**LDJ**

RE:  Debtor Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2021

| | |
|---|---|
| FEES | $291,113.00 |
| EXPENSES | $5,537.12 |
| **TOTAL CURRENT CHARGES** | **$296,650.12** |

| | |
|---|---|
| **TOTAL BALANCE DUE** | **$296,650.12** |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203   - 00001

Page:     2
Invoice 127799
January 31, 2021

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1395.00 | 4.30 | $5,998.50 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 375.00 | 1.50 | $562.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 425.00 | 0.90 | $382.50 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 375.00 | 1.40 | $525.00 |
| DMB | Bertenthal, David M. | Partner | 1275.00 | 38.40 | $48,960.00 |
| KBD | Dine, Karen  B. | Counsel | 1195.00 | 11.90 | $14,220.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 375.00 | 1.70 | $637.50 |
| LDJ | Jones, Laura Davis | Partner | 1445.00 | 43.10 | $62,279.50 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 71.90 | $80,887.50 |
| MFC | Caloway, Mary F. | Counsel | 1095.00 | 3.90 | $4,270.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 460.00 | 29.50 | $13,570.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 460.00 | 0.40 | $184.00 |
| RJG | Gruber, Richard J. | Counsel | 1275.00 | 0.90 | $1,147.50 |
| TPC | Cairns, Timothy P. | Partner | 875.00 | 65.70 | $57,487.50 |
| | | | | 275.50 | $291,113.00 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203   - 00001

Page:     3
Invoice 127799
January 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 2.70 | $3,765.50 |
| AD | Asset Disposition [B130] | 2.50 | $3,340.50 |
| BL | Bankruptcy Litigation [L430] | 155.10 | $173,112.50 |
| CA | Case Administration [B110] | 16.00 | $7,035.50 |
| CO | Claims Admin/Objections[B310] | 3.40 | $3,871.00 |
| CPO | Comp. of Prof./Others | 1.90 | $1,330.50 |
| EC | Executory Contracts [B185] | 7.00 | $8,008.00 |
| FF | Financial Filings [B110] | 6.90 | $6,726.50 |
| FN | Financing [B230] | 26.90 | $28,727.00 |
| LN | Litigation (Non-Bankruptcy) | 2.50 | $3,430.50 |
| MC | Meeting of Creditors [B150] | 1.00 | $989.00 |
| OP | Operations [B210] | 6.00 | $4,793.50 |
| RP | Retention of Prof. [B160] | 3.70 | $3,428.50 |
| RPO | Ret. of Prof./Other | 15.90 | $13,806.50 |
| SL | Stay Litigation [B140] | 23.80 | $28,573.00 |
| TI | Tax Issues [B240] | 0.20 | $175.00 |
| | | 275.50 | $291,113.00 |

Pachulski Stang Ziehl & Jones LLP

Wardman Hotel Owner LLC

92203    - 00001

Page:    4

Invoice 127799

January 31, 2021

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Bloomberg | $103.10 |
| Conference Call [E105] | $902.34 |
| Delivery/Courier Service | $37.50 |
| Federal Express [E108] | $210.32 |
| Filing Fee [E112] | $1,763.00 |
| Lexis/Nexis- Legal Research [E | $64.26 |
| Pacer - Court Research | $205.70 |
| Postage [E108] | $70.20 |
| Reproduction Expense [E101] | $686.80 |
| Reproduction/ Scan Copy | $689.20 |
| Overtime | $30.30 |
| Transcript [E116] | $774.40 |
| | $5,537.12 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203   - 00001

Page:     5
Invoice 127799
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 01/21/2021 | DMB | AA | Review/analysis re Marriott operations docs, group contract issues | 0.80 | 1275.00 | $1,020.00 |
| 01/21/2021 | LDJ | AA | Review advance registration issues | 1.90 | 1445.00 | $2,745.50 |
| | | | | 2.70 | | $3,765.50 |
| **Asset Disposition [B130]** | | | | | | |
| 01/15/2021 | DMB | AD | Corr with TPC re sale NDA | 0.10 | 1275.00 | $127.50 |
| 01/15/2021 | LDJ | AD | Correspondence with David Wender re: interested buyers | 0.20 | 1445.00 | $289.00 |
| 01/15/2021 | LDJ | AD | Review sale issues, pending tasks | 0.70 | 1445.00 | $1,011.50 |
| 01/15/2021 | RJG | AD | Review form of Confidentiality Agreement for sale process. | 0.40 | 1275.00 | $510.00 |
| 01/16/2021 | DMB | AD | Corr with RJG re broker nda | 0.10 | 1275.00 | $127.50 |
| 01/16/2021 | RJG | AD | Revise and circulate markup of Confidentiality Agreement for sale process. | 0.50 | 1275.00 | $637.50 |
| 01/17/2021 | DMB | AD | Review/comment re broker NDA | 0.30 | 1275.00 | $382.50 |
| 01/19/2021 | DMB | AD | Review buyer form  NDA | 0.20 | 1275.00 | $255.00 |
| | | | | 2.50 | | $3,340.50 |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 01/11/2021 | MBL | BL | Monitor BK filing status and emails with team re same. | 0.30 | 1125.00 | $337.50 |
| 01/11/2021 | DMB | BL | Corr with internal team re first day hearing issues | 0.30 | 1275.00 | $382.50 |
| 01/11/2021 | DMB | BL | Call with LDJ re first day hearing issues | 0.20 | 1275.00 | $255.00 |
| 01/11/2021 | LDJ | BL | Teleconference with Debtor professionals re: post-filing issues, next steps | 0.70 | 1445.00 | $1,011.50 |
| 01/11/2021 | LDJ | BL | Correspondence with Bankruptcy Court re: scheduling | 0.20 | 1445.00 | $289.00 |
| 01/11/2021 | LDJ | BL | Correspondence with professionals re: scheduling | 0.20 | 1445.00 | $289.00 |
| 01/11/2021 | LDJ | BL | Final preparation of first day motioins | 2.00 | 1445.00 | $2,890.00 |
| 01/11/2021 | PEC | BL | Draft Notice of First Day Motions and Certificate of Service (.4); Prepare for filing and servce (.1) | 0.50 | 460.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203   - 00001

Page:    6
Invoice 127799
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2021 | PEC | BL | Draft First Day Agenda and Certificate of Service (.6); Prepare for filing and service (.1); Add hyperlinks to Agenda (.4) | 1.10 | 460.00 | $506.00 |
| 01/11/2021 | PEC | BL | Revise and review Agenda for 1/13/21 Hearing | 0.40 | 460.00 | $184.00 |
| 01/11/2021 | TPC | BL | Revise and edit first day motions for filing | 1.50 | 875.00 | $1,312.50 |
| 01/11/2021 | TPC | BL | Review books and records re prepare 2002 service lists for filing | 1.30 | 875.00 | $1,137.50 |
| 01/11/2021 | TPC | BL | Multiple correspondence with team re: first day preparations | 0.60 | 875.00 | $525.00 |
| 01/11/2021 | TPC | BL | Review filed documents in case, preparation for first day hearing | 1.40 | 875.00 | $1,225.00 |
| 01/12/2021 | CAK | BL | Assist in preparation of 1/13/21 hearing | 0.60 | 425.00 | $255.00 |
| 01/12/2021 | DMB | BL | Review materials re condo association issues | 0.50 | 1275.00 | $637.50 |
| 01/12/2021 | DMB | BL | Call with LDJ re first day hearing issues | 0.40 | 1275.00 | $510.00 |
| 01/12/2021 | DMB | BL | Call with TPC re UST comments re first days | 0.40 | 1275.00 | $510.00 |
| 01/12/2021 | DMB | BL | Review first day revisions | 0.30 | 1275.00 | $382.50 |
| 01/12/2021 | LDJ | BL | Preparation, negotiations re: 1/13 hearing | 2.60 | 1445.00 | $3,757.00 |
| 01/12/2021 | PEC | BL | Revise and review Agenda for 1/13/21 First Day Hearing | 0.80 | 460.00 | $368.00 |
| 01/12/2021 | PEC | BL | File and serve Notice of Agenda for 1/13/21 First Day Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 460.00 | $184.00 |
| 01/12/2021 | PEC | BL | Coordinate hearing binder preparation for 1/13/21 First Day Hearing | 0.10 | 460.00 | $46.00 |
| 01/12/2021 | TPC | BL | Review and revise first day agenda, notice of first day hearing, notice of DIP hearing | 0.80 | 875.00 | $700.00 |
| 01/12/2021 | TPC | BL | Work with team and client re: various first day hearing preparations | 1.40 | 875.00 | $1,225.00 |
| 01/12/2021 | TPC | BL | Prepare service lists for first day motions | 0.40 | 875.00 | $350.00 |
| 01/12/2021 | TPC | BL | Review and edit first day orders to respond to comments from UST | 0.80 | 875.00 | $700.00 |
| 01/12/2021 | TPC | BL | Revise and edit first day orders to respond to comments from UST | 1.80 | 875.00 | $1,575.00 |
| 01/12/2021 | TPC | BL | Teleconference with client re: revisions to first day orders | 0.80 | 875.00 | $700.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    7

Wardman Hotel Owner LLC

Invoice 127799

92203   - 00001

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2021 | TPC | BL | Further revisions and work with team re: first day order preparations | 0.40 | 875.00 | $350.00 |
| 01/12/2021 | PEC | BL | Review and revise Notice of Hearing on First Day Motions (.2); Draft Certificate of Service (.1); File and serve same (.3) | 0.60 | 460.00 | $276.00 |
| 01/12/2021 | PEC | BL | Draft Pro Hac Vice Motion for Maxim Litvak (.1); Prepare for filing (.1) | 0.20 | 460.00 | $92.00 |
| 01/12/2021 | PEC | BL | Draft Pro Hac Vice Motion for David Bertenthal (.1); Prepare for filing (.1) | 0.20 | 460.00 | $92.00 |
| 01/12/2021 | MBL | BL | Misc. emails with team and client re vendor issues. | 0.10 | 1125.00 | $112.50 |
| 01/12/2021 | MBL | BL | Review first day filings. | 0.40 | 1125.00 | $450.00 |
| 01/12/2021 | MBL | BL | Review agenda for hearing. | 0.10 | 1125.00 | $112.50 |
| 01/13/2021 | LDJ | BL | Teleconference with Jim Decker re: post-hearing issues | 0.40 | 1445.00 | $578.00 |
| 01/13/2021 | CAK | BL | Assist in preparation of 1/13/21 hearing | 0.30 | 425.00 | $127.50 |
| 01/13/2021 | DMB | BL | Review/analysis re Marriott objection | 1.10 | 1275.00 | $1,402.50 |
| 01/13/2021 | DMB | BL | Call with client re Marriott objection, hearing prep | 0.50 | 1275.00 | $637.50 |
| 01/13/2021 | DMB | BL | Call with client re post hearing issues, next steps | 1.00 | 1275.00 | $1,275.00 |
| 01/13/2021 | DMB | BL | Attend first day hearing | 3.10 | 1275.00 | $3,952.50 |
| 01/13/2021 | DMB | BL | Call with LDJ re potential Marriott litigation issues | 0.20 | 1275.00 | $255.00 |
| 01/13/2021 | DMB | BL | Call with AJK re prep for Marriott litigation | 0.30 | 1275.00 | $382.50 |
| 01/13/2021 | DMB | BL | Call with LDJ re hearing prep | 0.30 | 1275.00 | $382.50 |
| 01/13/2021 | LDJ | BL | Final preparation for 1/13 hearing | 2.50 | 1445.00 | $3,612.50 |
| 01/13/2021 | LDJ | BL | Attend 1/13 hearing | 3.00 | 1445.00 | $4,335.00 |
| 01/13/2021 | LDJ | BL | Review work in process, scheduling, next steps | 1.80 | 1445.00 | $2,601.00 |
| 01/13/2021 | PEC | BL | Draft Amended Agenda for First Day Hearing and Certificate of Service (.5); Draft additional party service list for first day agenda (.4); | 0.90 | 460.00 | $414.00 |
| 01/13/2021 | PEC | BL | File and serve Amended Notice of Agenda for First Day Hearing | 0.40 | 460.00 | $184.00 |
| 01/13/2021 | TPC | BL | Further revisions to first day orders in preparation for hearing | 1.60 | 875.00 | $1,400.00 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203   - 00001

Page:    8
Invoice 127799
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2021 | TPC | BL | Various first day hearing preparations | 1.00 | 875.00 | $875.00 |
| 01/13/2021 | TPC | BL | Summarize MD state court litigation transcripts re: option for WHO to file bankruptcy | 0.50 | 875.00 | $437.50 |
| 01/13/2021 | TPC | BL | Teleconference with team re: first day hearing preparations | 0.50 | 875.00 | $437.50 |
| 01/13/2021 | TPC | BL | Attend first day hearing | 2.80 | 875.00 | $2,450.00 |
| 01/13/2021 | TPC | BL | Case status call with client | 1.00 | 875.00 | $875.00 |
| 01/13/2021 | MBL | BL | Post-hearing call with client and team re next steps. | 1.10 | 1125.00 | $1,237.50 |
| 01/13/2021 | MBL | BL | Attention to Marriott access and operational issues; review emails with opposing counsel re same. | 0.20 | 1125.00 | $225.00 |
| 01/14/2021 | LDJ | BL | Review work in process, scheduling | 1.10 | 1445.00 | $1,589.50 |
| 01/14/2021 | DMB | BL | Prep for UST call re open questions | 0.40 | 1275.00 | $510.00 |
| 01/14/2021 | DMB | BL | Attend UST call/follow on client call re open UST questions | 0.70 | 1275.00 | $892.50 |
| 01/14/2021 | TPC | BL | Teleconference withL. Halperin re case preparation issues | 0.50 | 875.00 | $437.50 |
| 01/14/2021 | TPC | BL | Review and file notices for second day hearing | 0.60 | 875.00 | $525.00 |
| 01/14/2021 | MBL | BL | Attention to emails with team and co-counsel re Marriott access issues. | 0.20 | 1125.00 | $225.00 |
| 01/15/2021 | DMB | BL | Further review Marriott papers | 0.50 | 1275.00 | $637.50 |
| 01/15/2021 | DMB | BL | Call with MBL re Marriott | 0.10 | 1275.00 | $127.50 |
| 01/15/2021 | DMB | BL | Corr with MBL, AJK re Marriott | 0.10 | 1275.00 | $127.50 |
| 01/15/2021 | LDJ | BL | Review Marriott litigation issues, next steps | 2.00 | 1445.00 | $2,890.00 |
| 01/15/2021 | PEC | BL | Draft Notice of Hearing on First Day Motion (.6); Revise and review same (.2) | 0.80 | 460.00 | $368.00 |
| 01/15/2021 | PEC | BL | File Notice of Hearing on First Day Motions | 0.30 | 460.00 | $138.00 |
| 01/15/2021 | MBL | BL | Misc. emails re Marriott issues and pending matters. | 0.20 | 1125.00 | $225.00 |
| 01/17/2021 | TPC | BL | Correspond with team re: upcoming reporting obligations | 0.20 | 875.00 | $175.00 |
| 01/17/2021 | MBL | BL | Call with team re status and case issues. | 0.30 | 1125.00 | $337.50 |
| 01/18/2021 | DMB | BL | Call with LDJ, AJK re Marriott issues | 0.40 | 1275.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203    - 00001

Page:    9
Invoice 127799
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2021 | DMB | BL | Corr with MBL, AJK re Marriott research | 0.20 | 1275.00 | $255.00 |
| 01/18/2021 | DMB | BL | Call with LDJ, TPC re Marriott litigation | 0.20 | 1275.00 | $255.00 |
| 01/18/2021 | DMB | BL | Review research re Marriott issues | 0.60 | 1275.00 | $765.00 |
| 01/18/2021 | LDJ | BL | Review work in process, scheduling | 1.00 | 1445.00 | $1,445.00 |
| 01/18/2021 | TPC | BL | Teleconference with TX counsel re: preparation for filing | 0.80 | 875.00 | $700.00 |
| 01/18/2021 | AJK | BL | Analysis of potential litigation issues. | 1.80 | 1395.00 | $2,511.00 |
| 01/19/2021 | DMB | BL | Review Marriott discovery | 0.60 | 1275.00 | $765.00 |
| 01/19/2021 | DMB | BL | Call with AJK re Marriott discovery | 0.20 | 1275.00 | $255.00 |
| 01/19/2021 | LDJ | BL | Teleconference with David Bertenthal re: Marriott discovery | 0.20 | 1445.00 | $289.00 |
| 01/19/2021 | MBL | BL | Call with J. Decker re Marriott discovery and pending issues. | 0.20 | 1125.00 | $225.00 |
| 01/19/2021 | TPC | BL | Review Marriott discovery requests | 0.40 | 875.00 | $350.00 |
| 01/19/2021 | MBL | BL | Attention to misc. client inquiries. | 0.20 | 1125.00 | $225.00 |
| 01/20/2021 | DMB | BL | Internal corr re discovery requests | 0.30 | 1275.00 | $382.50 |
| 01/20/2021 | DMB | BL | Review materials re protective order | 0.50 | 1275.00 | $637.50 |
| 01/20/2021 | DMB | BL | Call with LDJ re discovery issues | 0.30 | 1275.00 | $382.50 |
| 01/20/2021 | LDJ | BL | Correspondence with PSZJ re: discovery received | 0.20 | 1445.00 | $289.00 |
| 01/20/2021 | LDJ | BL | Review Marriott discovery issues | 0.40 | 1445.00 | $578.00 |
| 01/20/2021 | MBL | BL | Calls with client before and after meet and confer re Marriott discovery (1.3); emails with team re same (0.2). | 1.50 | 1125.00 | $1,687.50 |
| 01/20/2021 | MBL | BL | Call with J. Paulson re Marriott discovery. | 0.40 | 1125.00 | $450.00 |
| 01/20/2021 | MBL | BL | Call with A. Kornfeld re Marriott discovery following meet and confer. | 0.40 | 1125.00 | $450.00 |
| 01/20/2021 | MBL | BL | Call with D. Wender re Marriott discovery. | 0.40 | 1125.00 | $450.00 |
| 01/20/2021 | MBL | BL | Coordinate with Pryor Cashman re Marriott discovery (0.2); call with I. Raz re same (0.1). | 0.30 | 1125.00 | $337.50 |
| 01/20/2021 | MBL | BL | Review Marriott discovery and prep for meet and confer. | 0.50 | 1125.00 | $562.50 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203   - 00001

Page:    10
Invoice 127799
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2021 | MBL | BL | Draft and revise response to Marriott discovery and proposed production. | 0.70 | 1125.00 | $787.50 |
| 01/20/2021 | MBL | BL | Meet and confer call with Marriott and lender counsel. | 0.90 | 1125.00 | $1,012.50 |
| 01/20/2021 | MBL | BL | Update team re meet and confer on Marriott discovery. | 0.10 | 1125.00 | $112.50 |
| 01/20/2021 | MBL | BL | Review draft protective order. | 0.20 | 1125.00 | $225.00 |
| 01/20/2021 | MBL | BL | Pre-call with team re meet and confer. | 0.30 | 1125.00 | $337.50 |
| 01/20/2021 | MBL | BL | Call with O. Katz re Marriott issues (0.2); follow-up with team re same (0.1). | 0.30 | 1125.00 | $337.50 |
| 01/20/2021 | TPC | BL | Further review of discovery in advance of call with Marriott | 0.80 | 875.00 | $700.00 |
| 01/20/2021 | TPC | BL | Teleconference with Marriott re: discovery issues | 0.60 | 875.00 | $525.00 |
| 01/20/2021 | TPC | BL | Review dataroom documents re: response to Marriott discovery | 2.70 | 875.00 | $2,362.50 |
| 01/20/2021 | TPC | BL | Review protective order entered in MD court re: develop protective order for case confidentiality | 0.60 | 875.00 | $525.00 |
| 01/20/2021 | TPC | BL | Review correspondence with Marriott related to discovery | 0.40 | 875.00 | $350.00 |
| 01/21/2021 | DMB | BL | Call with client re Marriott, pending issues | 0.70 | 1275.00 | $892.50 |
| 01/21/2021 | DMB | BL | Review draft discovery responses | 0.70 | 1275.00 | $892.50 |
| 01/21/2021 | LDJ | BL | Review work in process, scheduling, next steps | 1.30 | 1445.00 | $1,878.50 |
| 01/21/2021 | LDJ | BL | Teleconference with Jim Decker, Larry Halperin, PSZJ re: pending issues, Marriott litigation | 0.70 | 1445.00 | $1,011.50 |
| 01/21/2021 | LDJ | BL | Review scheduling | 0.20 | 1445.00 | $289.00 |
| 01/21/2021 | MBL | BL | Emails with client and Marriott counsel re discovery issues. | 0.20 | 1125.00 | $225.00 |
| 01/21/2021 | MBL | BL | Call with Pryor Cashman and client re Marriott litigation issues. | 0.80 | 1125.00 | $900.00 |
| 01/21/2021 | MBL | BL | Emails with client, Pryor Cashman, and team re responses to Marriott discovery. | 0.20 | 1125.00 | $225.00 |
| 01/21/2021 | MBL | BL | Call with client re Marriott issues (0.5); follow-up with O. Katz re same (0.1). | 0.60 | 1125.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203   - 00001

Page:    11
Invoice 127799
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2021 | MBL | BL | Follow-up with client and team re Marriott issues. | 0.10 | 1125.00 | $112.50 |
| 01/21/2021 | MBL | BL | Emails with team re Marriott production and review/prepare responsive documents (1.5); call with IT staff re same (0.1). | 1.60 | 1125.00 | $1,800.00 |
| 01/21/2021 | MBL | BL | Draft formal responses to Marriott discovery requests. | 2.50 | 1125.00 | $2,812.50 |
| 01/21/2021 | MBL | BL | Review Pryor Cashman production to Marriott. | 0.50 | 1125.00 | $562.50 |
| 01/21/2021 | MBL | BL | Review M. Litvak emails for production to Marriott; coordinate with team and co-counsel re same. | 0.40 | 1125.00 | $450.00 |
| 01/21/2021 | MBL | BL | Call with Chapman firm re Marriott production. | 0.70 | 1125.00 | $787.50 |
| 01/21/2021 | AJK | BL | Attention to state court protective order. | 0.10 | 1395.00 | $139.50 |
| 01/22/2021 | DMB | BL | Review discovery materials | 0.40 | 1275.00 | $510.00 |
| 01/22/2021 | DMB | BL | Corr with client, MBL re Marriott access issues | 0.30 | 1275.00 | $382.50 |
| 01/22/2021 | DMB | BL | Corr from PacLife re discovery | 0.20 | 1275.00 | $255.00 |
| 01/22/2021 | DMB | BL | Corr from MBL, Marriott re discovery | 0.20 | 1275.00 | $255.00 |
| 01/22/2021 | DMB | BL | Call with LDJ re discovery, go forward issues | 0.30 | 1275.00 | $382.50 |
| 01/22/2021 | LDJ | BL | Review Marriott letter response | 0.20 | 1445.00 | $289.00 |
| 01/22/2021 | MBL | BL | Review proposed Marriott production; emails with co-counsel and Marriott counsel re same. | 1.00 | 1125.00 | $1,125.00 |
| 01/22/2021 | MBL | BL | Review Marriott response to termination letter. | 0.20 | 1125.00 | $225.00 |
| 01/22/2021 | MBL | BL | Review additional PSZJ production for Marriott; coordinate with team and co-counsel re same. | 0.40 | 1125.00 | $450.00 |
| 01/22/2021 | MBL | BL | Emails with Marriott counsel, co-counsel, lender counsel, and client re discovery issues; coordinate additional document searches. | 0.50 | 1125.00 | $562.50 |
| 01/22/2021 | MBL | BL | Attention to correspondence from union and prepetition union agreement. | 0.20 | 1125.00 | $225.00 |
| 01/23/2021 | MBL | BL | Review Marriott concession contracts; coordinate same with client. | 0.30 | 1125.00 | $337.50 |
| 01/23/2021 | MBL | BL | Follow-up emails with client and co-counsel re Marriott discovery issues. | 0.20 | 1125.00 | $225.00 |
| 01/23/2021 | MBL | BL | Attention to Pac Life production; emails with client and team re same. | 0.30 | 1125.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203   - 00001

Page:    12
Invoice 127799
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/24/2021 | DMB | BL | Call with LDJ re discovery issues | 0.20 | 1275.00 | $255.00 |
| 01/24/2021 | MBL | BL | Emails with Marriott counsel re deposition schedule (0.1); review deposition notices (0.1). | 0.20 | 1125.00 | $225.00 |
| 01/24/2021 | MBL | BL | Emails with co-counsel re document review issues and status. | 0.30 | 1125.00 | $337.50 |
| 01/25/2021 | DMB | BL | Call with LDJ re venue motion | 0.20 | 1275.00 | $255.00 |
| 01/25/2021 | DMB | BL | Initial review re venue motion | 0.60 | 1275.00 | $765.00 |
| 01/25/2021 | LDJ | BL | Review motion and declaration to change venue | 0.30 | 1445.00 | $433.50 |
| 01/25/2021 | MBL | BL | Emails with team and client re venue transfer motion; review same. | 0.40 | 1125.00 | $450.00 |
| 01/25/2021 | MBL | BL | Review Marriott bookings summary; coordinate same with client and co-counsel. | 0.20 | 1125.00 | $225.00 |
| 01/25/2021 | MBL | BL | Review documents to be produced to Marriott; emails with co-counsel re same; coordinate production. | 1.80 | 1125.00 | $2,025.00 |
| 01/25/2021 | MBL | BL | Revise discovery responses; incorporate comments from Pryor Cashman and coordinate with client re same. | 0.70 | 1125.00 | $787.50 |
| 01/25/2021 | MBL | BL | Call with J. Decker re pending issues. | 0.20 | 1125.00 | $225.00 |
| 01/25/2021 | TPC | BL | Review motion to transfer venue and related precedents | 0.80 | 875.00 | $700.00 |
| 01/26/2021 | DMB | BL | Further review/analysis re venue motion | 0.60 | 1275.00 | $765.00 |
| 01/26/2021 | DMB | BL | Corr with LDJ, MBL re venue response | 0.20 | 1275.00 | $255.00 |
| 01/26/2021 | LDJ | BL | Review Marriott recoupment motion | 0.30 | 1445.00 | $433.50 |
| 01/26/2021 | LDJ | BL | Review recoupment declaration | 0.20 | 1445.00 | $289.00 |
| 01/26/2021 | LDJ | BL | Correspondence with Max Litvak re: venue motion scheduling | 0.20 | 1445.00 | $289.00 |
| 01/26/2021 | LDJ | BL | Review customer contract issues, next steps | 2.20 | 1445.00 | $3,179.00 |
| 01/26/2021 | PEC | BL | Draft Notice of Service and Certificate of Service Regarding Debtor's Responses to Marriott's first Request for Production of Documents and First Set of Interrogatories (.3);  Prepare service list for same (.8) | 1.10 | 460.00 | $506.00 |
| 01/26/2021 | MBL | BL | Coordinate with client re Marriott discovery | 0.40 | 1125.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203    - 00001

Page:    13
Invoice 127799
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | responses; review and finalize same and coordinate service. | | | |
| 01/26/2021 | MBL | BL | Call with D. Wender re deposition and venue issues. | 0.20 | 1125.00 | $225.00 |
| 01/26/2021 | MBL | BL | Review production from HotelAVE; coordinate with co-counsel re same. | 0.50 | 1125.00 | $562.50 |
| 01/26/2021 | MBL | BL | Coordinate with client re deposition prep documents. | 0.20 | 1125.00 | $225.00 |
| 01/26/2021 | MBL | BL | Emails with client and team re venue issues. | 0.30 | 1125.00 | $337.50 |
| 01/26/2021 | MBL | BL | Draft objection to venue transfer motion. | 0.80 | 1125.00 | $900.00 |
| 01/26/2021 | MBL | BL | Emails with Marriott counsel and co-counsel re pending matters. | 0.20 | 1125.00 | $225.00 |
| 01/27/2021 | LDJ | BL | Review docket, scheduling | 0.90 | 1445.00 | $1,300.50 |
| 01/27/2021 | DMB | BL | Call with client re Marriott litigation issues/strategy | 0.80 | 1275.00 | $1,020.00 |
| 01/27/2021 | DMB | BL | Review decision re venue issues | 0.30 | 1275.00 | $382.50 |
| 01/27/2021 | LDJ | BL | Correspondence with Max Litvak re: venue arguments | 0.20 | 1445.00 | $289.00 |
| 01/27/2021 | PEC | BL | Draft Certification of Counsel to Submit Protective Order | 0.50 | 460.00 | $230.00 |
| 01/27/2021 | MBL | BL | Call with J. Decker re depo prep. | 1.30 | 1125.00 | $1,462.50 |
| 01/27/2021 | MBL | BL | Conduct research on venue issues (1.3); emails with team re same (0.2). | 1.50 | 1125.00 | $1,687.50 |
| 01/27/2021 | MBL | BL | Continue drafting objection to venue transfer motion. | 2.50 | 1125.00 | $2,812.50 |
| 01/27/2021 | MBL | BL | Review and comment on revised protective order with Marriott; emails with opposing counsel re same. | 0.40 | 1125.00 | $450.00 |
| 01/27/2021 | MBL | BL | Review PacLife discovery responses; coordinate same with client. | 0.40 | 1125.00 | $450.00 |
| 01/27/2021 | TPC | BL | Teleconferences with client and team re: responses to various Marriott motions filed in case | 0.80 | 875.00 | $700.00 |
| 01/27/2021 | MBL | BL | Review draft letter to union. | 0.10 | 1125.00 | $112.50 |
| 01/28/2021 | DMB | BL | Call with LDJ re venue issues | 0.30 | 1275.00 | $382.50 |
| 01/28/2021 | LDJ | BL | Review recoupment issues | 0.30 | 1445.00 | $433.50 |
| 01/28/2021 | LDJ | BL | Revise correspondence to contract counter party re: | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Wardman Hotel Owner LLC

92203  - 00001

Page:   14

Invoice 127799

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | termination | | | |
| 01/28/2021 | LDJ | BL | Correspondence with Katie Mason re: advance registration | 0.20 | 1445.00 | $289.00 |
| 01/28/2021 | LDJ | BL | Teleconference with Karen Dine, David Bertenthal re: recoupment | 0.30 | 1445.00 | $433.50 |
| 01/28/2021 | LDJ | BL | Review work in process | 0.50 | 1445.00 | $722.50 |
| 01/28/2021 | MBL | BL | Continue drafting objection to venue transfer motion. | 2.80 | 1125.00 | $3,150.00 |
| 01/28/2021 | MBL | BL | Call with Chapman re Marriott production issues. | 0.20 | 1125.00 | $225.00 |
| 01/28/2021 | MBL | BL | Revise response to Marriott production email; coordinate with co-counsel and Marriott counsel re same. | 0.30 | 1125.00 | $337.50 |
| 01/28/2021 | MBL | BL | Defend J. Decker deposition. | 6.00 | 1125.00 | $6,750.00 |
| 01/28/2021 | MBL | BL | Review and comment on letter to Marriott re group contracts; emails with co-counsel and client re same. | 0.30 | 1125.00 | $337.50 |
| 01/28/2021 | MBL | BL | Call with J. Decker following deposition. | 0.20 | 1125.00 | $225.00 |
| 01/28/2021 | MBL | BL | Call with team re venue and pending issues. | 0.20 | 1125.00 | $225.00 |
| 01/28/2021 | MBL | BL | Attention to protective order; finalize same and coordinate filing. | 0.20 | 1125.00 | $225.00 |
| 01/29/2021 | DMB | BL | Review venue motion objection | 0.60 | 1275.00 | $765.00 |
| 01/29/2021 | DMB | BL | Review/analysis re revisions re venue objection | 0.50 | 1275.00 | $637.50 |
| 01/29/2021 | LDJ | BL | Review and comment on Decker affidavit | 0.90 | 1445.00 | $1,300.50 |
| 01/29/2021 | LDJ | BL | Review and comment on draft objection to venue motion | 1.30 | 1445.00 | $1,878.50 |
| 01/29/2021 | LDJ | BL | Review work in process, next steps | 1.20 | 1445.00 | $1,734.00 |
| 01/29/2021 | PEC | BL | Prepare Certification of Counsel Regarding Protective Order for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 460.00 | $138.00 |
| 01/29/2021 | PEC | BL | Respond to request of Pryor Cashman for copies of Marriott Discovery Documents | 0.20 | 460.00 | $92.00 |
| 01/29/2021 | MBL | BL | Continue work on objection to venue transfer motion and declaration in support of objection. | 1.50 | 1125.00 | $1,687.50 |
| 01/29/2021 | MBL | BL | Attend deposition of J. Waldeck. | 6.50 | 1125.00 | $7,312.50 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203   - 00001

Page:    15
Invoice 127799
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2021 | MBL | BL | Attention to final protective order; coordinate filing with opposing counsel and team. | 0.20 | 1125.00 | $225.00 |
| 01/29/2021 | MBL | BL | Review revised privilege log; emails with co-counsel re same. | 0.20 | 1125.00 | $225.00 |
| 01/29/2021 | MBL | BL | Call with J. Decker re pending matters. | 0.10 | 1125.00 | $112.50 |
| 01/29/2021 | MBL | BL | Update client and team re Waldeck deposition. | 0.10 | 1125.00 | $112.50 |
| 01/29/2021 | TPC | BL | Correspond with Marriott and team re: scheduling of pending motions | 0.50 | 875.00 | $437.50 |
| 01/29/2021 | TPC | BL | Review and revise certification for protective order | 0.30 | 875.00 | $262.50 |
| 01/29/2021 | TPC | BL | Research case law re: response to Marriott recoupment motion | 1.60 | 875.00 | $1,400.00 |
| 01/30/2021 | LDJ | BL | Further review and revise venue objection and declaration | 0.50 | 1445.00 | $722.50 |
| 01/30/2021 | DMB | BL | Review revisions re venue objection | 0.50 | 1275.00 | $637.50 |
| 01/30/2021 | MBL | BL | Revise venue objection and declaration with L. Jones comments; coordinate same with client and team. | 1.30 | 1125.00 | $1,462.50 |
| 01/30/2021 | MBL | BL | Revise venue objection with comments from Chapman Cutler. | 0.70 | 1125.00 | $787.50 |
| 01/30/2021 | MBL | BL | Calls with L. Jones and follow-up emails with client and lender counsel re litigation scheduling issues. | 0.30 | 1125.00 | $337.50 |
| 01/30/2021 | TPC | BL | Correspond with Marriott and team re: extension of time to respond to recoupment motion | 0.20 | 875.00 | $175.00 |
| 01/30/2021 | TPC | BL | Teleconference with team re: response to recoupment motion | 0.50 | 875.00 | $437.50 |
| 01/30/2021 | TPC | BL | Review pleadings from MD court re: factual support for recoupment motion response | 1.70 | 875.00 | $1,487.50 |
| 01/30/2021 | TPC | BL | Review precedent and secondary sources re: response to Marriott recoupment motion | 2.20 | 875.00 | $1,925.00 |
| 01/30/2021 | TPC | BL | Correspond with special counsel re: issues related to recoupment | 0.30 | 875.00 | $262.50 |
| 01/31/2021 | LDJ | BL | Work on work in process, next steps | 1.10 | 1445.00 | $1,589.50 |
| 01/31/2021 | DMB | BL | Call with LDJ re litigation scheduling | 0.20 | 1275.00 | $255.00 |
| 01/31/2021 | DMB | BL | Further review Venue response | 0.50 | 1275.00 | $637.50 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203    - 00001

Page:    16
Invoice 127799
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2021 | LDJ | BL | Correspondence with Ori Katz re: scheduling | 0.20 | 1445.00 | $289.00 |
| 01/31/2021 | MBL | BL | Revise venue objection and declaration with client input. | 0.10 | 1125.00 | $112.50 |
| 01/31/2021 | MBL | BL | Call with J. Paulsen re depo prep. | 0.30 | 1125.00 | $337.50 |
| 01/31/2021 | MBL | BL | Emails with team and client re depo prep. | 0.10 | 1125.00 | $112.50 |
| 01/31/2021 | MBL | BL | Call with team re litigation scheduling issues; follow-up emails with opposing counsel re same. | 0.20 | 1125.00 | $225.00 |
| 01/31/2021 | TPC | BL | Discuss various scheduling issues with team re: respond to Marriott pending motions | 0.30 | 875.00 | $262.50 |
| | | | | 155.10 | | $173,112.50 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/11/2021 | PEC | CA | Review and revise 2002 Service List | 0.50 | 460.00 | $230.00 |
| 01/12/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.30 | 460.00 | $138.00 |
| 01/12/2021 | PEC | CA | Review and revise 2002 Service List | 0.40 | 460.00 | $184.00 |
| 01/12/2021 | CJB | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 01/12/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/12/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 375.00 | $187.50 |
| 01/13/2021 | PEC | CA | Coordinate preparation of Service Lists for Banks and Utilities | 0.20 | 460.00 | $92.00 |
| 01/13/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 460.00 | $92.00 |
| 01/13/2021 | CJB | CA | Maintain document control. | 0.50 | 375.00 | $187.50 |
| 01/13/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/13/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 01/14/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 460.00 | $92.00 |
| 01/14/2021 | PEC | CA | Update 2002 Service Lists | 0.40 | 460.00 | $184.00 |
| 01/14/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203    - 00001

Page:    17
Invoice 127799
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 01/15/2021 | PEC | CA | Review and revise critical dates | 0.30 | 460.00 | $138.00 |
| 01/15/2021 | CJB | CA | Maintain document control. | 0.30 | 375.00 | $112.50 |
| 01/15/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 01/19/2021 | PEC | CA | Review and revise critical dates | 0.30 | 460.00 | $138.00 |
| 01/19/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 460.00 | $92.00 |
| 01/19/2021 | CJB | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/19/2021 | KSN | CA | Maintain document control. | 0.30 | 375.00 | $112.50 |
| 01/20/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 460.00 | $92.00 |
| 01/20/2021 | KSN | CA | Maintain document control. | 0.30 | 375.00 | $112.50 |
| 01/20/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 01/21/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 460.00 | $92.00 |
| 01/21/2021 | PEC | CA | Draft Initial critical dates memo | 1.40 | 460.00 | $644.00 |
| 01/21/2021 | PEC | CA | Revise and review initial critical dates memo | 0.40 | 460.00 | $184.00 |
| 01/21/2021 | PEC | CA | Respond to request from the Court to upload Creditor Matrix | 0.30 | 460.00 | $138.00 |
| 01/21/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/22/2021 | PEC | CA | Further review and revise critical dates | 0.30 | 460.00 | $138.00 |
| 01/22/2021 | PEC | CA | Review and revise initial critical dates | 0.70 | 460.00 | $322.00 |
| 01/22/2021 | PEC | CA | Revise and circulate initial critical dates memo | 0.30 | 460.00 | $138.00 |
| 01/22/2021 | MBL | CA | Review and comment on critical dates memo re financing motion. | 0.10 | 1125.00 | $112.50 |
| 01/25/2021 | PEC | CA | Review and revise critical dates | 0.30 | 460.00 | $138.00 |
| 01/25/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 460.00 | $92.00 |
| 01/25/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203   - 00001

Page:   18
Invoice 127799
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/25/2021 | CJB | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 01/25/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 01/26/2021 | PEC | CA | Review and revise critical dates | 0.30 | 460.00 | $138.00 |
| 01/26/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 460.00 | $92.00 |
| 01/26/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 01/26/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 01/27/2021 | PEC | CA | Review and revise critical dates | 0.30 | 460.00 | $138.00 |
| 01/27/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 460.00 | $92.00 |
| 01/27/2021 | PEC | CA | Update critical dates | 0.50 | 460.00 | $230.00 |
| 01/27/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/27/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 01/28/2021 | PEC | CA | Review and revise critical dates | 0.30 | 460.00 | $138.00 |
| 01/28/2021 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 460.00 | $92.00 |
| 01/28/2021 | PEC | CA | Update critical dates | 0.30 | 460.00 | $138.00 |
| 01/28/2021 | CJB | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/28/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/28/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 01/29/2021 | PEC | CA | Review and revise critical dates | 0.30 | 460.00 | $138.00 |
| 01/29/2021 | PEC | CA | Update critical dates | 0.60 | 460.00 | $276.00 |
| 01/29/2021 | PEC | CA | Coordinate preparation of Creditor Matrix Service List | 0.20 | 460.00 | $92.00 |
| 01/29/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| | | | | **16.00** | | **$7,035.50** |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203  - 00001

Page:     19
Invoice 127799
January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** |  |  |  |  |  |  |
| 01/14/2021 | TPC | CO | Teleconference with UST (0.4) and further teleconference with client (0.4) and further teleconference with client (0.5) re: potential unsecured claims | 0.90 | 875.00 | $787.50 |
| 01/14/2021 | DMB | CO | Corr with TPC re potential claim issues | 0.20 | 1275.00 | $255.00 |
| 01/14/2021 | DMB | CO | Review materials re potential claim issues | 0.40 | 1275.00 | $510.00 |
| 01/15/2021 | LDJ | CO | Teleconference with UST re: creditor list | 0.20 | 1445.00 | $289.00 |
| 01/15/2021 | TPC | CO | Correspond re: respond to inquiries from UST on top 20 creditors | 0.30 | 875.00 | $262.50 |
| 01/19/2021 | DMB | CO | Corr from LDJ re matrix | 0.10 | 1275.00 | $127.50 |
| 01/20/2021 | LDJ | CO | Respond to creditor inquiries | 0.30 | 1445.00 | $433.50 |
| 01/21/2021 | TPC | CO | Work with team re: respond to clerk request for creditor list | 0.30 | 875.00 | $262.50 |
| 01/25/2021 | DMB | CO | Review union correspondence .3; call to LDJ .1 | 0.40 | 1275.00 | $510.00 |
| 01/28/2021 | LDJ | CO | Respond to creditor inquiries | 0.30 | 1445.00 | $433.50 |
|  |  |  |  | **3.40** |  | **$3,871.00** |
| **Comp. of Prof./Others** |  |  |  |  |  |  |
| 01/18/2021 | TPC | CPO | Draft interim compensation motion | 1.10 | 875.00 | $962.50 |
| 01/19/2021 | PEC | CPO | Draft Notice of Motion to Approve Interim Compensation Procedure and Certificate of Service | 0.40 | 460.00 | $184.00 |
| 01/19/2021 | PEC | CPO | Prepare Motion to Approve Interim Compensation Procedure and Certificate of Service for filing and service | 0.40 | 460.00 | $184.00 |
|  |  |  |  | **1.90** |  | **$1,330.50** |
| **Executory Contracts [B185]** |  |  |  |  |  |  |
| 01/11/2021 | DMB | EC | Continue research re HMA issues, review of prior Marriott filings | 2.30 | 1275.00 | $2,932.50 |
| 01/11/2021 | TPC | EC | Review precedent from Hawaii chapter 11 case (Marriott opposition to motion to reject HMA) | 1.30 | 875.00 | $1,137.50 |
| 01/11/2021 | DMB | EC | Corr from Pryor re Marriott termination | 0.20 | 1275.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP  
Wardman Hotel Owner LLC  
92203   - 00001

Page:    20  
Invoice 127799  
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2021 | LDJ | EC | Review HMA/Marriott issues | 1.20 | 1445.00 | $1,734.00 |
| 01/13/2021 | PEC | EC | Draft Notice Hearing on Motion to Reject Hotel Management Agreement | 0.30 | 460.00 | $138.00 |
| 01/14/2021 | PEC | EC | Revise and review Notice of Hearing on Motion to Reject Hotel Manaement Agreement (.2); Prepare for filing and service (.2); Draft Certificate of Service (.1) | 0.50 | 460.00 | $230.00 |
| 01/22/2021 | DMB | EC | Review Marriott corr re termination | 0.30 | 1275.00 | $382.50 |
| 01/23/2021 | DMB | EC | Review materials re facility contracts | 0.60 | 1275.00 | $765.00 |
| 01/27/2021 | LDJ | EC | Respond to various contract inquiries | 0.30 | 1445.00 | $433.50 |
| | | | | 7.00 | | $8,008.00 |

## Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2021 | LDJ | FF | Correspondence with client re: UST requests | 0.30 | 1445.00 | $433.50 |
| 01/19/2021 | TPC | FF | Correspond with team and UST re IDI document production | 0.20 | 875.00 | $175.00 |
| 01/19/2021 | TPC | FF | Teleconference with team re: UST document requests | 0.50 | 875.00 | $437.50 |
| 01/21/2021 | LDJ | FF | Preparation for IDI | 0.40 | 1445.00 | $578.00 |
| 01/21/2021 | TPC | FF | Review data (0.5) and correspond with Hotel AVE (0.5) re: questions related to UST document requests | 1.00 | 875.00 | $875.00 |
| 01/22/2021 | TPC | FF | Review documents provided by Hotel AVE re: respond to UST document requests | 0.80 | 875.00 | $700.00 |
| 01/25/2021 | LDJ | FF | Review response to UST requests in preparation for IDI | 0.80 | 1445.00 | $1,156.00 |
| 01/25/2021 | PJJ | FF | Conference call with John Paulson and Tim Carins regarding Sofa's and schedules. | 0.40 | 460.00 | $184.00 |
| 01/25/2021 | TPC | FF | Review UST initial reporting documents; provide documents to UST | 0.70 | 875.00 | $612.50 |
| 01/25/2021 | TPC | FF | Teleconference with team re: schedules and SOFA preparations | 0.60 | 875.00 | $525.00 |
| 01/26/2021 | TPC | FF | Review documents and prepare initial operating report for company | 1.20 | 875.00 | $1,050.00 |
| | | | | 6.90 | | $6,726.50 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203    - 00001

Page:    21
Invoice 127799
January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Financing [B230]** | | | | | | |
| 01/11/2021 | MBL | FN | Review final budget; coordinate with client and team re DIP filing issues; finalize initial draw request. | 0.50 | 1125.00 | $562.50 |
| 01/11/2021 | PEC | FN | Draft Notice of Interim DIP Hearing | 0.40 | 460.00 | $184.00 |
| 01/12/2021 | MBL | FN | Prep for DIP hearing. | 1.00 | 1125.00 | $1,125.00 |
| 01/12/2021 | LDJ | FN | Review UST, comments to first day motion, DIP | 0.40 | 1445.00 | $578.00 |
| 01/12/2021 | TPC | FN | Teleconference with DIP lender re revisions to DIP order | 0.70 | 875.00 | $612.50 |
| 01/12/2021 | PEC | FN | Review and revise Notice of Interim Dip Hearing (.2); Draft Certificate of Service (.1); File and serve same (.3) | 0.60 | 460.00 | $276.00 |
| 01/12/2021 | DMB | FN | Review DIP comments | 0.40 | 1275.00 | $510.00 |
| 01/12/2021 | MBL | FN | Revise DIP order with UST comments; draft responses to UST and coordinate with lender counsel and UST re same. | 1.80 | 1125.00 | $2,025.00 |
| 01/12/2021 | MBL | FN | Call with T. Cairns re DIP filing issues and status. | 0.30 | 1125.00 | $337.50 |
| 01/12/2021 | MBL | FN | Finalize DIP loan documents for execution; coordinate same with lender counsel and client. | 0.50 | 1125.00 | $562.50 |
| 01/12/2021 | MBL | FN | Attention to UST comments to DIP order; coordinate with client, team, and lender counsel re same. | 0.30 | 1125.00 | $337.50 |
| 01/12/2021 | MBL | FN | Call with J. Decker re DIP and case status. | 0.10 | 1125.00 | $112.50 |
| 01/12/2021 | MBL | FN | Call with J. Paulson re DIP issues and status. | 0.10 | 1125.00 | $112.50 |
| 01/12/2021 | MBL | FN | Call with client, L. Halperin, & T. Cairns re UST issues. | 0.30 | 1125.00 | $337.50 |
| 01/12/2021 | MBL | FN | Call with lender counsel re UST comments to DIP order. | 1.00 | 1125.00 | $1,125.00 |
| 01/13/2021 | TPC | FN | Review Marriott objection to DIP | 0.80 | 875.00 | $700.00 |
| 01/13/2021 | PEC | FN | Draft Notice of Entry of Interim Order and Final Hearing on DIP Motion | 0.50 | 460.00 | $230.00 |
| 01/13/2021 | PEC | FN | Draft Notice of Entry of Interim Order and Final Hearing on Cash Management Motion | 0.50 | 460.00 | $230.00 |
| 01/13/2021 | PEC | FN | Draft Certification of Counsel Regarding Revised Interim DIP Order (.3); Review and revise (.2) | 0.50 | 460.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203   - 00001

Page:     22
Invoice 127799
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2021 | DMB | FN | Post hearing corr re DIP revisions | 0.30 | 1275.00 | $382.50 |
| 01/13/2021 | MBL | FN | Call with D. Wender re additional UST DIP loan comments (0.3); revise DIP loan order (0.3). | 0.60 | 1125.00 | $675.00 |
| 01/13/2021 | MBL | FN | Attention to UST DIP loan comments. | 0.20 | 1125.00 | $225.00 |
| 01/13/2021 | MBL | FN | Call with client and team re DIP issues. | 0.50 | 1125.00 | $562.50 |
| 01/13/2021 | MBL | FN | Review O. Katz comments to revised order following hearing; call with D. Wender and emails re same; revise and finalize DIP order. | 0.30 | 1125.00 | $337.50 |
| 01/13/2021 | MBL | FN | Revise DIP loan order after hearing; coordinate same with lender counsel, client, and UST/Marriott counsel. | 0.50 | 1125.00 | $562.50 |
| 01/13/2021 | MBL | FN | Review Marriott DIP objection and supporting declaration. | 0.50 | 1125.00 | $562.50 |
| 01/13/2021 | MBL | FN | Call with team re DIP issues. | 0.30 | 1125.00 | $337.50 |
| 01/13/2021 | TPC | FN | Review orders for submission for court (0.2); prepare revised certification for financing order (0.3) | 0.50 | 875.00 | $437.50 |
| 01/13/2021 | MBL | FN | Testimony prep with J. Decker re DIP loan. | 0.60 | 1125.00 | $675.00 |
| 01/13/2021 | MBL | FN | Prep for DIP hearing and direct testimony. | 0.50 | 1125.00 | $562.50 |
| 01/13/2021 | MBL | FN | Handle DIP loan hearing. | 3.00 | 1125.00 | $3,375.00 |
| 01/14/2021 | PEC | FN | Revise and review Notice of Entry of Interim Order and Final Hearing on the DIP Motion (.3); Prepare for filing and service (.2); Draft Certificate of Service (.1) | 0.60 | 460.00 | $276.00 |
| 01/14/2021 | PEC | FN | Revise and review Notice of Entry of Interim Order and Final Hearing on the Cash Management Motion (.3); Prepare for filing and service (.2); Draft Certificate of Service (.1) | 0.60 | 460.00 | $276.00 |
| 01/14/2021 | MBL | FN | Attention to status of wire and notice issues. | 0.10 | 1125.00 | $112.50 |
| 01/14/2021 | MBL | FN | Follow-up with client and team re DIP loan status; review entered DIP order and consummate closing of DIP loan. | 0.30 | 1125.00 | $337.50 |
| 01/19/2021 | MBL | FN | Review discovery requests from Marriott re DIP; coordinate same with client and team. | 1.30 | 1125.00 | $1,462.50 |
| 01/19/2021 | MBL | FN | Attention to lender fee statements; coordinate same with lender counsel and client. | 0.20 | 1125.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203   - 00001

Page:    23
Invoice 127799
January 31, 2021

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/20/2021 | AJK | FN | Review discovery requests re DIP. | 0.80 | 1395.00 | $1,116.00 |
| 01/20/2021 | AJK | FN | Call with M. Litvak and T. Cairns re discovery response strategy. | 0.30 | 1395.00 | $418.50 |
| 01/20/2021 | AJK | FN | Call with Marriott and lender counsel re discovery. | 0.80 | 1395.00 | $1,116.00 |
| 01/20/2021 | AJK | FN | Review email re discovery. | 0.10 | 1395.00 | $139.50 |
| 01/20/2021 | AJK | FN | Further attention to discovery requests. | 0.40 | 1395.00 | $558.00 |
| 01/20/2021 | LDJ | FN | Review DIP issues | 0.80 | 1445.00 | $1,156.00 |
| 01/25/2021 | MBL | FN | Emails with client re DIP loan reporting obligations; funding of prof fees. | 0.30 | 1125.00 | $337.50 |
| 01/27/2021 | MBL | FN | Call with J. Paulsen re variance reporting (0.1); request extension from lender (0.1); review form of variance report (0.1). | 0.30 | 1125.00 | $337.50 |
| 01/27/2021 | MBL | FN | Draft new loan advance request; emails with J. Decker re funding issues. | 0.30 | 1125.00 | $337.50 |
| 01/28/2021 | LDJ | FN | Multiple emails with PSZJ, clients re: DIP financing, deposition | 0.90 | 1445.00 | $1,300.50 |
| 01/29/2021 | MBL | FN | Attention to inquiry from condo counsel re DIP loan; follow-up with lender counsel re same. | 0.10 | 1125.00 | $112.50 |
| 01/29/2021 | MBL | FN | Attention to variance report; coordinate same with lender counsel and client. | 0.20 | 1125.00 | $225.00 |
| | | | | **26.90** | | **$28,727.00** |

### Litigation (Non-Bankruptcy)

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/16/2021 | LDJ | LN | Review Maryland litigation issues | 1.90 | 1445.00 | $2,745.50 |
| 01/16/2021 | TPC | LN | Review correspondence with team re MD litigation issues | 0.20 | 875.00 | $175.00 |
| 01/16/2021 | DMB | LN | Corr with client, TPC re Maryland litigation | 0.20 | 1275.00 | $255.00 |
| 01/19/2021 | DMB | LN | Corr with TPC re MD litigation | 0.20 | 1275.00 | $255.00 |
| | | | | **2.50** | | **$3,430.50** |

### Meeting of Creditors [B150]

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/28/2021 | TPC | MC | Correspond with UST and team re: 341 meeting scheduling | 0.40 | 875.00 | $350.00 |
| 01/28/2021 | LDJ | MC | Correspondence with Tim Cairns re: 341 meeting | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203   - 00001

Page:    24
Invoice 127799
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2021 | TPC | MC | Correspond with team and UST re: service of 341 meeting notice | 0.40 | 875.00 | $350.00 |
| | | | | 1.00 | | $989.00 |

### Operations [B210]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2021 | PEC | OP | Draft Notice of Entry of Interim Order and Final Hearing on Utility Motion | 0.50 | 460.00 | $230.00 |
| 01/14/2021 | PEC | OP | Revise and review Notice of Entry of Interim Order and Final Hearing on the Utility Motion (.3); Prepare for filing and service (.2); Draft Certificate of Service (.1) | 0.60 | 460.00 | $276.00 |
| 01/19/2021 | TPC | OP | Work with client re: utility deposits | 0.30 | 875.00 | $262.50 |
| 01/26/2021 | TPC | OP | Review PEPCO objection to utility motion and work with team re: response | 0.90 | 875.00 | $787.50 |
| 01/27/2021 | TPC | OP | Teleconferences with PEPCO (0.5), correspond with client (0.3) and review of settlement and existing motion/order (0.5) re resolve objection to utility motion | 1.30 | 875.00 | $1,137.50 |
| 01/27/2021 | TPC | OP | Review precedents re: settlement of PEPCO utility motion objections | 0.80 | 875.00 | $700.00 |
| 01/28/2021 | TPC | OP | Correspond with PEPCO and client re: settlement of utility objection | 0.50 | 875.00 | $437.50 |
| 01/28/2021 | TPC | OP | Further review of PEPCO settlement/correspondence with client re: same | 0.70 | 875.00 | $612.50 |
| 01/29/2021 | TPC | OP | Assist client with information requests from utility providers | 0.40 | 875.00 | $350.00 |
| | | | | 6.00 | | $4,793.50 |

### Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2021 | MFC | RP | Drafting PSZJ retention application. | 1.60 | 1095.00 | $1,752.00 |
| 01/14/2021 | TPC | RP | Draft conflict list | 0.50 | 875.00 | $437.50 |
| 01/18/2021 | LDJ | RP | Review and finalize PSZJ retention application | 0.30 | 1445.00 | $433.50 |
| 01/18/2021 | TPC | RP | Revise and edit PSZJ retention application | 0.50 | 875.00 | $437.50 |
| 01/19/2021 | PEC | RP | Draft Notice of Hearing on Application to Employ PSZ&J LLP as Debtor's counsel and Certificate of Service (.4) | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203    - 00001

Page:    25
Invoice 127799
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2021 | PEC | RP | Prepare Application to Employ PSZ&J LLP as Debtor's counsel for filing and service | 0.40 | 460.00 | $184.00 |
| | | | | 3.70 | | $3,428.50 |

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/13/2021 | MFC | RPO | Conference with T. Cairns regarding professional retention applications. | 0.10 | 1095.00 | $109.50 |
| 01/13/2021 | MFC | RPO | Draft Pryor Cashman retention application. | 1.10 | 1095.00 | $1,204.50 |
| 01/13/2021 | TPC | RPO | Draft OCP motion | 1.20 | 875.00 | $1,050.00 |
| 01/14/2021 | MFC | RPO | Conference with T. Cairns and email to Pryor Cashman regarding 327(e) retention application. | 0.10 | 1095.00 | $109.50 |
| 01/14/2021 | TPC | RPO | Draft Eastdil broker retention application | 3.60 | 875.00 | $3,150.00 |
| 01/15/2021 | DMB | RPO | Call with TPC re retention apps | 0.20 | 1275.00 | $255.00 |
| 01/15/2021 | MFC | RPO | EMails from/to Pryor Cashman regarding retention application. | 0.10 | 1095.00 | $109.50 |
| 01/15/2021 | TPC | RPO | Draft, revise, edit Eastdil retention application | 1.80 | 875.00 | $1,575.00 |
| 01/15/2021 | LDJ | RPO | Review Eastdill retention issues | 0.30 | 1445.00 | $433.50 |
| 01/17/2021 | TPC | RPO | Review and respond to correspondence re: Eastdil retention | 0.40 | 875.00 | $350.00 |
| 01/18/2021 | TPC | RPO | Revise and edit Eastdil retention app | 0.80 | 875.00 | $700.00 |
| 01/18/2021 | TPC | RPO | Further revisions to retention motions and applications | 0.60 | 875.00 | $525.00 |
| 01/19/2021 | MFC | RPO | Review revised Pryor Cashman 327(e) retention application and email to T. Cairns regarding same. | 0.30 | 1095.00 | $328.50 |
| 01/19/2021 | MFC | RPO | Emails from/to T. Cairns regarding finalization of 327(e) retention application. | 0.20 | 1095.00 | $219.00 |
| 01/19/2021 | MFC | RPO | Call with Pryor Cashman regarding retention application comments. | 0.30 | 1095.00 | $328.50 |
| 01/19/2021 | MFC | RPO | Emails from/to Pryor Cashman regarding retention application. | 0.10 | 1095.00 | $109.50 |
| 01/19/2021 | TPC | RPO | Revise and edit retention applications for professionals in case | 1.60 | 875.00 | $1,400.00 |
| 01/19/2021 | TPC | RPO | Multiple correspondence with client re: professional retention applications | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203  - 00001

Page:    26
Invoice 127799
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2021 | TPC | RPO | Work with team re: filing of retention applications | 0.40 | 875.00 | $350.00 |
| 01/19/2021 | PEC | RPO | Draft Notice of Hearing on Motion to Retain Professionals in the Ordinary Course of Business and Certificate of Service (.4); Prepare OCP Service List (.2) | 0.60 | 460.00 | $276.00 |
| 01/19/2021 | PEC | RPO | Prepare Motion to Retain Professionals in the Ordinary Course of Business for filing and service | 0.30 | 460.00 | $138.00 |
| 01/19/2021 | PEC | RPO | Draft Notice of Application to Retain and Employ Eastdil Secured and Certificate of Service (.4); Prepare Eastdil Special Service List (.2) | 0.60 | 460.00 | $276.00 |
| 01/19/2021 | PEC | RPO | Prepare Notice of Application to Retain and Employ Eastdil Secured for filing and service | 0.40 | 460.00 | $184.00 |
| 01/19/2021 | PEC | RPO | Draft Notice of Filing Motion to Approve Pryor Cashman Retention Application | 0.30 | 460.00 | $138.00 |
| 01/20/2021 | MBL | RPO | Review Debtor retention applications. | 0.20 | 1125.00 | $225.00 |
| | | | | 15.90 | | $13,806.50 |

## Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2021 | TPC | SL | Review correspondence and teleconference with Pryor Cashman re bankruptcy stay issues | 0.60 | 875.00 | $525.00 |
| 01/26/2021 | DMB | SL | initial review re Marriott stay relief motion | 0.50 | 1275.00 | $637.50 |
| 01/26/2021 | MBL | SL | Review stay relief motion filed by Marriott. | 0.20 | 1125.00 | $225.00 |
| 01/27/2021 | DMB | SL | Review/analysis re Marriott stay motion | 0.80 | 1275.00 | $1,020.00 |
| 01/27/2021 | DMB | SL | Call with MBL re Marriott stay motion | 0.20 | 1275.00 | $255.00 |
| 01/27/2021 | DMB | SL | Research/analysis re Marriott stay motion | 1.30 | 1275.00 | $1,657.50 |
| 01/27/2021 | DMB | SL | Call with LDJ re Marriott motion issues | 0.20 | 1275.00 | $255.00 |
| 01/27/2021 | MBL | SL | Attend call with client and Pryor Cashman re Marriott stay relief motion. | 0.80 | 1125.00 | $900.00 |
| 01/27/2021 | MBL | SL | Calls with D. Bertenthal re Marriott stay relief motion. | 0.20 | 1125.00 | $225.00 |
| 01/27/2021 | TPC | SL | Review Marriott motion for relief from stay | 0.50 | 875.00 | $437.50 |
| 01/27/2021 | TPC | SL | Further review of documents and correspondence with team re Marriott relief from stay issues | 0.50 | 875.00 | $437.50 |
| 01/28/2021 | DMB | SL | Research/analysis re Marriott stay motion | 1.20 | 1275.00 | $1,530.00 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203  - 00001

Page:   27
Invoice 127799
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2021 | DMB | SL | Call with K Dine re Marriott stay motion | 0.20 | 1275.00 | $255.00 |
| 01/28/2021 | KBD | SL | Telephone call with David Bertenthal and Laura Davis Jones regarding recoupment issue. | 0.10 | 1195.00 | $119.50 |
| 01/28/2021 | KBD | SL | Review motion for recoupment or relief from stay. | 0.20 | 1195.00 | $239.00 |
| 01/29/2021 | DMB | SL | Research/analysis re response to recoupment motion | 1.30 | 1275.00 | $1,657.50 |
| 01/29/2021 | KBD | SL | Analyze and research issues relating to recoupment motion. | 3.20 | 1195.00 | $3,824.00 |
| 01/30/2021 | DMB | SL | Research/analysis re response to recoupment motion | 1.70 | 1275.00 | $2,167.50 |
| 01/30/2021 | DMB | SL | Call with K Dine, TPC re recoupment motion | 0.70 | 1275.00 | $892.50 |
| 01/30/2021 | DMB | SL | Review/analysis re further research re recoupment motion | 0.80 | 1275.00 | $1,020.00 |
| 01/30/2021 | DMB | SL | Call with LDJ re Marriott litigation issues | 0.20 | 1275.00 | $255.00 |
| 01/30/2021 | KBD | SL | Analyze and research issues relating to set off and recoupment. | 3.80 | 1195.00 | $4,541.00 |
| 01/30/2021 | KBD | SL | Telephone call with David Bertenthal and Timothy Cairns regarding outstanding issues. | 0.70 | 1195.00 | $836.50 |
| 01/30/2021 | KBD | SL | Draft response to recoupment/set-off motion. | 1.50 | 1195.00 | $1,792.50 |
| 01/31/2021 | KBD | SL | Draft objection to recoupment motion. | 2.40 | 1195.00 | $2,868.00 |
| | | | | **23.80** | | **$28,573.00** |

### Tax Issues [B240]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2021 | TPC | TI | Correspond with client re: payment of tax | 0.20 | 875.00 | $175.00 |
| | | | | **0.20** | | **$175.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$291,113.00**

Pachulski Stang Ziehl & Jones LLP

Wardman Hotel Owner LLC

92203   - 00001

Page:    28

Invoice 127799

January 31, 2021

## **Expenses**

| | | | |
|---|---|---|---|
| 01/11/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/11/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 01/11/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/11/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/11/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/11/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/11/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/11/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 01/11/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/11/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/11/2021 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 01/11/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/11/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/11/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/11/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/11/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 01/11/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/11/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 01/11/2021 | RE2 | SCAN/COPY ( 296 @0.10 PER PG) | 29.60 |
| 01/11/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/11/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/11/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/11/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/12/2021 | FE | 92203.00001 FedEx Charges for 01-12-21 | 10.51 |
| 01/12/2021 | FE | 92203.00001 FedEx Charges for 01-12-21 | 10.51 |
| 01/12/2021 | FE | 92203.00001 FedEx Charges for 01-12-21 | 10.51 |
| 01/12/2021 | FE | 92203.00001 FedEx Charges for 01-12-21 | 10.51 |
| 01/12/2021 | FE | 92203.00001 FedEx Charges for 01-12-21 | 10.51 |
| 01/12/2021 | FE | 92203.00001 FedEx Charges for 01-12-21 | 21.02 |
| 01/12/2021 | FE | 92203.00001 FedEx Charges for 01-12-21 | 10.51 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203    - 00001

Page:    29
Invoice 127799
January 31, 2021

| | | | |
|---|---|---|---|
| 01/12/2021 | FF | Filing Fee [E112]  USDC, District Court of Delaware, LDJ | 25.00 |
| 01/12/2021 | PO | 92203.00001 :Postage Charges for 01-12-21 | 26.30 |
| 01/12/2021 | PO | 92203.00001 :Postage Charges for 01-12-21 | 26.30 |
| 01/12/2021 | PO | 92203.00001 :Postage Charges for 01-12-21 | 17.60 |
| 01/12/2021 | RE | ( 73 @0.10 PER PG) | 7.30 |
| 01/12/2021 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 01/12/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/12/2021 | RE | ( 464 @0.10 PER PG) | 46.40 |
| 01/12/2021 | RE | ( 327 @0.10 PER PG) | 32.70 |
| 01/12/2021 | RE | ( 270 @0.10 PER PG) | 27.00 |
| 01/12/2021 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 01/12/2021 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 01/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/12/2021 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 01/12/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/12/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/12/2021 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 01/12/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/12/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/12/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 01/12/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 01/12/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/12/2021 | RE2 | SCAN/COPY ( 296 @0.10 PER PG) | 29.60 |
| 01/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203   - 00001

Page:    30
Invoice 127799
January 31, 2021

| Date | | Description | Amount |
|------|------|-------------|--------|
| 01/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2021 | CC | Conference Call [E105] CourtCall Debit Ledger for 01/01/2021 through 01/31/2021, LDJ | 75.00 |
| 01/13/2021 | CC | Conference Call [E105] CourtCall Debit Ledger for 01/01/2021 through 01/31/2021, DMB | 75.00 |
| 01/13/2021 | CC | Conference Call [E105] CourtCall Debit Ledger for 01/01/2021 through 01/31/2021, TPC | 75.00 |
| 01/13/2021 | CC | Conference Call [E105] CourtCall Debit Ledger for 01/01/2021 through 01/31/2021, MBL | 75.00 |
| 01/13/2021 | CC | Conference Call [E105] CourtCall Debit Ledger for 01/01/2021 through 01/31/2021, J. Decker | 69.75 |
| 01/13/2021 | CC | Conference Call [E105] CourtCall Debit Ledger for 01/01/2021 through 01/31/2021, B. Mohler | 75.00 |
| 01/13/2021 | CC | Conference Call [E105] CourtCall Debit Ledger for 01/01/2021 through 01/31/2021, L. Halperin | 75.00 |
| 01/13/2021 | CC | Conference Call [E105] CourtCall Debit Ledger for 01/01/2021 through 01/31/2021, T. Soloway | 59.25 |
| 01/13/2021 | CC | Conference Call [E105] CourtCall Debit Ledger for 01/01/2021 through 01/31/2021, I. Raz | 69.75 |
| 01/13/2021 | CC | Conference Call [E105] CourtCall Debit Ledger for 01/01/2021 through 01/31/2021, J. Paulsen | 59.25 |
| 01/13/2021 | CC | Conference Call [E105] CourtCall Debit Ledger for 01/01/2021 through 01/31/2021, C. Hague | 69.75 |
| 01/13/2021 | CC | Conference Call [E105] CourtCall Debit Ledger for 01/01/2021 through 01/31/2021, SWG | 64.50 |
| 01/13/2021 | CC | Conference Call [E105] AT&T Conference Call, DMB | 13.32 |
| 01/13/2021 | FE | 92203.00001 FedEx Charges for 01-13-21 | 10.51 |
| 01/13/2021 | FE | 92203.00001 FedEx Charges for 01-13-21 | 10.51 |
| 01/13/2021 | FE | 92203.00001 FedEx Charges for 01-13-21 | 10.51 |
| 01/13/2021 | FE | 92203.00001 FedEx Charges for 01-13-21 | 10.51 |
| 01/13/2021 | FE | 92203.00001 FedEx Charges for 01-13-21 | 10.51 |
| 01/13/2021 | FE | 92203.00001 FedEx Charges for 01-13-21 | 21.02 |
| 01/13/2021 | FE | 92203.00001 FedEx Charges for 01-13-21 | 10.51 |
| 01/13/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2021 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 01/13/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/13/2021 | RE2 | SCAN/COPY ( 207 @0.10 PER PG) | 20.70 |
| 01/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203   - 00001

Page:   31
Invoice 127799
January 31, 2021

| | | | |
|---|---|---|---|
| 01/13/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/13/2021 | RE2 | SCAN/COPY ( 207 @0.10 PER PG) | 20.70 |
| 01/13/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/13/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/13/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 01/13/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/13/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/13/2021 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 01/13/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/13/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2021 | TR | Transcript [E116] Veritext Legal Solutions, Inv.4772521, PEC | 774.40 |
| 01/14/2021 | LN | 92203.00001 Lexis Charges for 01-14-21 | 1.32 |
| 01/14/2021 | LN | 92203.00001 Lexis Charges for 01-14-21 | 14.95 |
| 01/14/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/14/2021 | RE | ( 898 @0.10 PER PG) | 89.80 |
| 01/14/2021 | RE | ( 1608 @0.10 PER PG) | 160.80 |
| 01/14/2021 | RE | ( 312 @0.10 PER PG) | 31.20 |
| 01/14/2021 | RE | ( 376 @0.10 PER PG) | 37.60 |
| 01/14/2021 | RE | ( 376 @0.10 PER PG) | 37.60 |
| 01/14/2021 | RE | ( 152 @0.10 PER PG) | 15.20 |
| 01/14/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/14/2021 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 01/14/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/14/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/14/2021 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | 14.70 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

Wardman Hotel Owner LLC

Invoice 127799

92203   - 00001

January 31, 2021

| 01/14/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/14/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/14/2021 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |
| 01/14/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/14/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 01/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/14/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/14/2021 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 01/14/2021 | SO | Secretarial Overtime - Lanice | 17.40 |
| 01/15/2021 | RE | ( 447 @0.10 PER PG) | 44.70 |
| 01/15/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/15/2021 | RE | ( 711 @0.10 PER PG) | 71.10 |
| 01/15/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/15/2021 | RE2 | SCAN/COPY ( 179 @0.10 PER PG) | 17.90 |
| 01/15/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/15/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 01/15/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 01/15/2021 | SO | Secretarial Overtime - Lanice | 12.90 |
| 01/18/2021 | CC | Conference Call [E105] AT&T Conference Call, DMB | 9.61 |
| 01/19/2021 | CC | Conference Call [E105] AT&T Conference Call, TPC | 7.63 |
| 01/19/2021 | FF | Filing Fee [E112] USBC, District Court of Delaware, LDJ | 1,738.00 |
| 01/19/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/19/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/19/2021 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | 12.50 |
| 01/19/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/19/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/19/2021 | RE2 | SCAN/COPY ( 288 @0.10 PER PG) | 28.80 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203   - 00001

Page:   33
Invoice 127799
January 31, 2021

| | | | |
|---|---|---|---|
| 01/19/2021 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | 20.00 |
| 01/19/2021 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | 20.00 |
| 01/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/19/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/19/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/19/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/19/2021 | RE2 | SCAN/COPY ( 176 @0.10 PER PG) | 17.60 |
| 01/19/2021 | RE2 | SCAN/COPY ( 224 @0.10 PER PG) | 22.40 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2021 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 01/19/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/19/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/19/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/19/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/19/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 01/20/2021 | CC | Conference Call [E105] AT&T Conference Call, MBL | 1.24 |
| 01/20/2021 | CC | Conference Call [E105] AT&T Conference Call, TPC | 1.61 |
| 01/20/2021 | DC | 92203.00001 Advita Charges for 01-20-21 | 15.00 |
| 01/20/2021 | FE | 92203.00001 FedEx Charges for 01-20-21 | 10.54 |
| 01/20/2021 | FE | 92203.00001 FedEx Charges for 01-20-21 | 10.54 |
| 01/20/2021 | FE | 92203.00001 FedEx Charges for 01-20-21 | 10.54 |
| 01/20/2021 | FE | 92203.00001 FedEx Charges for 01-20-21 | 10.54 |
| 01/20/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/20/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/20/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203   - 00001

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 01/20/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/20/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/20/2021 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 01/20/2021 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 01/20/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 01/20/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/20/2021 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 01/20/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 01/20/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 01/20/2021 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 01/22/2021 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 16.50 |
| 01/25/2021 | CC | Conference Call [E105] AT&T Conference Call, TPC | 4.13 |
| 01/25/2021 | RE | ( 61 @0.10 PER PG) | 6.10 |
| 01/25/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/25/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/26/2021 | DC | 92203.00001 Advita Charges for 01-26-21 | 22.50 |
| 01/26/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/26/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/26/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2021 | CC | Conference Call [E105] AT&T Conference Call, MBL | 6.05 |

Pachulski Stang Ziehl & Jones LLP

Wardman Hotel Owner LLC

92203   - 00001

Page:    35

Invoice 127799

January 31, 2021

| 01/27/2021 | LN | 92203.00001 Lexis Charges for 01-27-21 | 18.42 |
| 01/27/2021 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 01/27/2021 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 01/27/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/27/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/27/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/27/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/27/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/27/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/27/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2021 | RE2 | SCAN/COPY ( 362 @0.10 PER PG) | 36.20 |
| 01/27/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 01/28/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/28/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/28/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/29/2021 | BB | 92203.00001 Bloomberg Charges for 01-29-21 | 103.10 |
| 01/29/2021 | LN | 92203.00001 Lexis Charges for 01-29-21 | 9.99 |
| 01/29/2021 | LN | 92203.00001 Lexis Charges for 01-29-21 | 9.59 |
| 01/29/2021 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 01/29/2021 | RE | ( 735 @0.10 PER PG) | 73.50 |
| 01/29/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/29/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/29/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/29/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/29/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/29/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/29/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203   - 00001

Page:    36
Invoice 127799
January 31, 2021

| 01/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/29/2021 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | 20.00 |
| 01/30/2021 | LN | 92203.00001 Lexis Charges for 01-30-21 | 9.99 |
| 01/30/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 01/30/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/31/2021 | PAC | Pacer - Court Research | 205.70 |

**Total Expenses for this Matter**                    **$5,537.12**

Pachulski Stang Ziehl & Jones LLP
Wardman Hotel Owner LLC
92203    - 00001

Page:    37
Invoice 127799
January 31, 2021

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **01/31/2021**

| | |
|---|---:|
| **Total Fees** | $291,113.00 |
| **Total Expenses** | 5,537.12 |
| **Total Due on Current Invoice** | $296,650.12 |

**Outstanding Balance from prior invoices as of**    **01/31/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**    $296,650.12